EDGEWATER MEDICAL CENTER

BALANCE SHEETS

AS OF DECEMBER 31, 1992 AND 1991

| A S S E T S | 1992 | 1991 |
|---|---|---|
| CURRENT ASSETS: | | |
| Cash and cash equivalents | $ 1,532,059 | $ 477,436 |
| Accounts receivable, less allowance for uncollectible accounts of approximately $3,249,000 and $2,101,000, for 1992 and 1991, respectively | 10,821,164 | 8,312,784 |
| Other receivables | 255,238 | 274,837 |
| Inventories, at cost | 725,167 | 731,051 |
| Prepaid expenses | 951,739 | 801,324 |
| Notes receivable from related parties | — | 471,000 |
| Estimated amounts due from third-party payors | 1,168,196 | 1,087,052 |
| Total current assets | 15,453,563 | 12,156,284 |
| ASSETS LIMITED AS TO USE (at cost, except deferred compensation trust funds, which are at market): | | |
| Self-insurance trust | 167,212 | 157,954 |
| Investments | 350,743 | 1,853,718 |
| Deferred compensation trust | 965,189 | 950,050 |
| Total assets limited as to use | 1,483,144 | 2,961,722 |
| PROPERTY AND EQUIPMENT, at cost: | | |
| Building and leasehold improvements | 2,432,938 | 1,843,082 |
| Equipment and equipment under capital leases | 8,243,435 | 7,360,812 |
| Construction in progress | 630,017 | 197,324 |
| Total property and equipment | 11,306,390 | 9,401,218 |
| Less- Accumulated depreciation | (3,609,946) | (2,355,716) |
| Net property and equipment | 7,696,444 | 7,045,502 |
| CONTINGENT ASSETS | — | — |
| | $24,633,151 | $22,163,508 |

The accompanying notes to financial statements are an integral part of these balance sheets.

EDGEWATER MEDICAL CENTER

BALANCE SHEETS

AS OF DECEMBER 31, 1992 AND 1991

| L I A B I L I T I E S | 1992 | 1991 |
|---|---|---|
| CURRENT LIABILITIES: | | |
| Current portion of bank loan | $ 712,000 | $ 4,201,837 |
| Accounts payable | 2,625,337 | 2,619,204 |
| Insurance premium financing payable | 431,184 | 447,255 |
| Accrued payroll and taxes | 1,387,084 | 1,485,055 |
| Other accrued expenses | 1,056,778 | 1,045,723 |
| Current portion of capital lease obligations | 335,601 | 335,601 |
| Estimated amounts due to third-party payors | 4,491,311 | 1,813,849 |
| Total current liabilities | 11,039,295 | 11,948,524 |
| | | |
| DUE TO THIRD-PARTY PAYORS (see Note 8) | 3,932,229 | 3,932,229 |
| | | |
| RESERVE FOR SELF-INSURANCE CLAIMS | 1,499,762 | 2,117,474 |
| | | |
| DEFERRED COMPENSATION OBLIGATION | 965,189 | 950,050 |
| | | |
| CAPITAL LEASE OBLIGATIONS, less current portion | 372,636 | 689,646 |
| LONG-TERM DEBT, including accrued interest: | | |
| Related parties | 4,060,000 | 7,635,207 |
| Bank loans | 5,517,517 | - |
| Total long-term debt | 9,577,517 | 7,635,207 |
| SHAREHOLDERS' EQUITY: | | |
| Common stock, $.01 par value; 1,000 shares authorized; 100 shares issued and outstanding | 1 | 1 |
| Retained deficit | (2,753,478) | (5,109,623) |
| Total shareholders' equity | (2,753,477) | (5,109,622) |
| | $24,633,151 | $22,163,508 |

The accompanying notes to financial statements are an integral part of these balance sheets.

CB        02088

## EDGEWATER MEDICAL CENTER

### STATEMENTS OF INCOME

#### FOR THE YEARS ENDED DECEMBER 31, 1992 AND 1991

|  | 1992 | 1991 |
|---|---|---|
| **REVENUE:** |  |  |
| Net patient service revenue | $53,761,209 | $47,475,628 |
| Other operating revenue | 855,394 | 1,249,462 |
| Interest income | 111,685 | 147,849 |
| Total revenue | 54,728,288 | 48,872,939 |
| **EXPENSES:** |  |  |
| Salaries, wages and employee benefits | 21,764,071 | 20,605,562 |
| Purchased services and physician fees | 6,359,075 | 5,884,515 |
| Supplies | 5,054,238 | 4,567,594 |
| General overhead and maintenance | 6,541,541 | 6,964,064 |
| Depreciation | 1,254,600 | 1,055,406 |
| Interest | 1,341,557 | 1,371,759 |
| Real estate and sales taxes | 607,025 | 573,019 |
| Bad debt expense | 7,766,699 | 5,820,899 |
| Other | 1,097,387 | 1,420,142 |
| Total expenses | 51,786,193 | 48,262,960 |
| Income before Illinois Medicaid Provider Tax | 2,942,095 | 609,979 |
| ILLINOIS MEDICAID PROVIDER TAX | 585,950 | - |
| NET INCOME | $ 2,356,145 | $ 609,979 |

The accompanying notes to financial statements
are an integral part of these statements.

EDGEWATER MEDICAL CENTER

STATEMENTS OF SHAREHOLDERS' EQUITY

FOR THE YEARS ENDED DECEMBER 31, 1992 AND 1991

| | Common Stock | Retained Deficit |
|---|---|---|
| BALANCE AT DECEMBER 31, 1990 | $1 | $(5,719,602) |
| Net income--1991 | — | 609,979 |
| BALANCE AT DECEMBER 31, 1991 | 1 | (5,109,623) |
| Net income--1992 | — | 2,356,145 |
| BALANCE AT DECEMBER 31, 1992 | $1 | $(2,753,478) |

The accompanying notes to financial statements
are an integral part of these statements.

EDGEWATER MEDICAL CENTER

STATEMENTS OF CASH FLOWS

FOR THE YEARS ENDED DECEMBER 31, 1992 AND 1991

| | 1992 | 1991 |
|---|---|---|
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Net income | $2,356,145 | $ 609,979 |
| Adjustments to reconcile net income to net cash provided by (used for) operating activities: | | |
| Depreciation | 1,254,600 | 1,055,406 |
| Increase in accounts receivable | (2,508,380) | (1,178,224) |
| Net change in estimated amounts due from/to third-party payors | 2,596,318 | 1,324,692 |
| Decrease in accounts payable, accrued payroll and taxes, and other accrued expenses | (80,783) | (456,550) |
| (Decrease) increase in reserve for self-insurance claims | (617,712) | 513,900 |
| Net change in other assets and liabilities | 345,936 | (1,970,912) |
| Total adjustments | 989,979 | (711,688) |
| Net cash provided by (used for) operating activities | 3,346,124 | (101,709) |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
| Decrease in assets limited as to use | 1,478,578 | 468,847 |
| Property and equipment additions, net | (1,905,542) | (1,572,823) |
| Net cash used for investing activities | (426,964) | (1,103,976) |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
| Proceeds from issuance of debt | 6,500,000 | 2,086,024 |
| Payments of debt and net change in accrued interest | (8,047,527) | 193,162 |
| Decrease in capital lease obligations | (317,010) | (663,857) |
| Net cash (used for) provided by financing activities | (1,864,537) | 1,615,329 |
| NET INCREASE IN CASH AND CASH EQUIVALENTS | 1,054,623 | 409,644 |
| CASH AND CASH EQUIVALENTS, beginning of year | 477,436 | 67,792 |
| CASH AND CASH EQUIVALENTS, end of year | $1,532,059 | $ 477,436 |

The accompanying notes to financial statements are an integral part of these statements.

EDGEWATER MEDICAL CENTER

NOTES TO FINANCIAL STATEMENTS

DECEMBER 31, 1992 AND 1991

1. CORPORATE STRUCTURE:

Edgewater Operating Company, d/b/a, Edgewater Medical Center (the "Medical Center") is an Illinois business corporation established for the purpose of providing health care services. The Medical Center is owned 70% by a primary shareholder and 30% owned by each of the primary shareholder's three children in equal shares which are held in trust. The Medical Center began operations January 21, 1989, when the primary shareholder purchased all the assets and liabilities of The Edgewater Hospital, Inc. The primary shareholder of the Medical Center is also the sole shareholder of the Edgewater Property Company, a related party. Edgewater Property Company's sole business is leasing property to the Medical Center.

2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES:

   a. Depreciation

Depreciation of property and equipment is provided over the estimated useful lives of the assets using the straight-line method. Useful lives range from 2 to 40 years for building and leasehold improvements and 2 to 20 years for equipment. One-half year of depreciation is taken in the year of acquisition and in the year of disposal.

   b. Net Patient Service Revenue

Net patient service revenue is reported at the estimated net realizable amounts from patients, third-party payors and others for services rendered, including estimated contractual allowances under reimbursement agreements with third-party payors. Approximately 81% and 79% of the Medical Center's revenue from patient services are derived from the Medicare, Medicaid and Blue Cross programs in 1992 and 1991, respectively. Payments under these programs are based on a specific amount per case, a contracted price, or costs, as defined, of rendering services to program beneficiaries. The Medical Center provides contractual allowances on a current basis for the differences between charges for services rendered and the expected payments under these programs. Contractual allowances are netted against gross patient service revenue on an estimated basis in the period the related services are rendered and adjusted in future periods as final settlements are determined.

   c. Cash and Cash Equivalents and Assets Limited As To Use

The Medical Center considers all marketable short-term securities, not otherwise restricted, having an original maturity of 90 days or less to be cash equivalents.

CB      02092

-2-

Assets limited as to use, which principally consist of certificates of deposit, are carried at cost, which approximates market.

### d. Income Taxes

The Medical Center is an S Corporation, as defined by U. S. tax law, for purposes of filing its U. S. Federal and state income tax returns. Accordingly, no provision for income taxes has been recorded in the accompanying statements of income.

### e. Illinois Medicaid Provider Tax

The Illinois General Assembly enacted a tax for all Illinois hospitals licensed under the Illinois Hospital Licensing Act. The purpose of the tax is to fund the Illinois Medicaid Program. The tax is payable quarterly during the period July 1, 1992, to June 30, 1993, and is equal to 2.5% of the Hospital's net patient service revenue, as defined.

### f. Cash Flow Information

Cash paid for interest during 1992 and 1991 was $2,348,927 and $856,597, respectively.

### 3. PROFESSIONAL LIABILITY INSURANCE:

Effective October 1, 1989, the Medical Center became self-insured for all future medical malpractice and general liability claims for the first $2,000,000 per claim and $4,000,000 aggregate per year. Professional liability claims above the self-insurance layer, up to a limit of $10,000,000, are covered with purchased insurance.

The Medical Center has partial self-insurance and deductible liabilities relating to the liabilities associated with quota-share participation in certain layers of insurance between December 15, 1986, and September 30, 1989, and a deductible of $20,000 per claim for the period October 1, 1988, to September 30, 1989, and "tail" liabilities from December 15, 1986, through September 30, 1989. According to the Medical Center's actuary, the liability for estimated losses for these coverage periods range from $37,000 to $458,000 at December 31, 1992. The minimum liability ($37,000) has been reserved for in the accompanying financial statements as a part of reserve for self-insurance claims. Retrospective premium adjustments for these same time periods is included as part of the tail liability above.

It is the opinion of management that the reserve for self-insurance claims and other professional liability reserves at December 31, 1992, is adequate to provide for possible losses resulting from malpractice claims.

### 4. DEFERRED COMPENSATION TRUST FUND AND OBLIGATION:

Prior to the change in ownership on January 21, 1989, a nonqualified, deferred compensation program was offered to employees. Due to the Medical Center's tax status as a taxable corporation, the program is no longer offered to employees. Under the purchase agreement, the Medical Center has retained ownership and control of the funds and is liable for payments to participants.

CB        02093

-3-

## 5. BANK LOANS AND FINANCING ARRANGEMENTS:

The Medical Center's bank loans at December 31, 1992 and 1991, are summarized as follows:

|  | 1992 | 1991 |
|---|---|---|
| Loan payable to Boulevard Bank National Association (Boulevard Bank) due May 31, 1992, with interest payable monthly at 1-1/4% above the prime rate (7.75% at December 31, 1991) | $ -- | $1,683,600 |
| Construction loan payable to Boulevard Bank due May 31, 1992, with interest payable monthly at 1-1/4% above the prime rate (7.75% at December 31, 1991) | -- | 2,445,074 |
| Loan payable to Boulevard Bank, due August 31, 1999, with principal and interest payable in equal monthly installments, interest at .25% above the prime rate (6.25% at December 31, 1992) | 6,229,517 | -- |
| Accrued interest | -- | 73,163 |
| Subtotal | 6,229,517 | 4,201,837 |
| Less- Current portion | 712,000 | 4,201,837 |
| Total bank loans | $5,517,517 | $ -- |

The Medical Center is required to comply with certain restrictive covenants under the existing loan agreement with Boulevard Bank. The most restrictive covenants require that the Medical Center have a debt service ratio of not less than 1.5 to 1; a current ratio of not less than 1.2 to 1; and that the Medical Center combined with the Edgewater Property Company have retained earnings of not less than $2,000,000 at December 31, 1992, and for each December 31 thereafter that combined retained earnings must increase by not less than $2,000,000 over the prior year.

Principal payments will vary with the change in the prime rate. However, future maturities of bank loans will not be less than approximately $712,000 in 1993, $803,000 in 1994, $870,000 in 1995, $942,000 in 1996, $1,020,000 in 1997 and $1,883,000 thereafter.

### Lines of Credit

The Medical Center has a line of credit with Boulevard Bank which provides available credit of up to $1,000,000 as of December 31, 1992, and $2,000,000 as of December 31, 1991. At December 31, 1992 and 1991, $0 and $1,683,600, respectively, were outstanding under these arrangements. In addition, the Medical Center had a construction loan commitment of $5,000,000 with Boulevard Bank in 1991, of which $2,445,074 was outstanding as of December 31, 1991.

### Guarantees of Debt

The Medical Center has guaranteed the Edgewater Property Company's $2,000,000 term loan in 1992 and the Edgewater Property Company's $2,000,000 nonrevolving

CB        02094

-4-

line of credit in 1991. The amounts outstanding under these agreements as of December 31, 1992 and 1991, were $1,916,697 and $2,000,000, respectively. Also, the Edgewater Property Company has guaranteed the Medical Center bank loan, and the primary shareholder has guaranteed a portion of that same loan.

Letters of Credit

The Medical Center has obtained irrevocable bank letters of credit guarantees with various companies and various expiration dates. At December 31, 1992 and 1991, outstanding letters of credit were $292,500 and $1,928,930, respectively.

As part of the letters of credit agreements, the Medical Center has an agreement with the bank to keep approximately $297,000 and $1,854,000 at December 31, 1992 and 1991, respectively, in investments on hand as a compensating balance. These investments are reflected under Assets Limited as to Use on the accompanying balance sheet.

Insurance Premium Financing

The Medical Center has entered into a short-term financing agreement with Premium Financing Specialists, Inc. in 1992 in order to finance professional and general liability insurance premiums. The financing is scheduled to be paid off in monthly installments through June 30, 1993. The outstanding liability at December 31, 1992, is approximately $431,000. The interest rate on this financing is at 6.50%.

The Medical Center engaged in a similar short-term financing agreement with Whirlpool Corporation in 1991 to finance professional and general liability insurance premiums. This financing was paid off in monthly installments through June 30, 1992. The interest rate on this financing was at 7.25%.

6. LOANS AND TRANSACTIONS WITH RELATED PARTIES:

The Medical Center debt with related parties at December 31, 1992 and 1991, is summarized as follows:

|  | 1992 | 1991 |
|---|---|---|
| Edgewater Property Company loan--13.5% interest payable monthly, no specific due date for principal (see discussion below related to refinancing) | $4,060,000 | $4,060,000 |
| Various loans to shareholder and shareholder's spouse, interest ranges from 10.0% to 13.5%, payable monthly | - | 1,716,000 |
| Shareholder line of credit--13.5% interest payable monthly | - | 925,000 |
| Accrued interest | - | 934,207 |
| Long-term debt from related parties, including accrued interest | $4,060,000 | $7,635,207 |

In February, 1993, the Medical Center paid off the $4,060,000 loan to Edgewater Property Company by refinancing the same loan amount with Boulevard Bank. The

-5-

new loan is payable in monthly installments of principal and interest commencing March 31, 1993, until maturity on August 31, 1999. The loan is subject to the same restrictions and covenants as the bank loan outstanding at December 31, 1992 (Note 5). The Edgewater Property Company has guaranteed the subsequent $4,060,000 bank loan. The primary shareholder has also guaranteed a portion of this loan.

The Medical Center has entered into an agreement with the primary shareholder to provide supervisory services and to arrange for capital financing for the Medical Center through March, 1993. The total amount paid in 1992 and 1991 to the primary shareholder and other related parties (excluding rent expense, pass-through real estate taxes and payroll-related costs) is as follows:

|                                  | 1992     | 1991     |
|----------------------------------|----------|----------|
| Supervisory and other services   | $520,000 | $573,525 |
| Other                            | 90,952   | 72,506   |
|                                  | $610,952 | $646,031 |

In addition, there was $471,000 in notes receivable from related parties outstanding at December 31, 1991, which consisted of two notes for $50,000 each due September 30, 1992, at prime plus 2% interest; and one note for $371,000 due May 21, 1992, at prime plus 2% interest. These notes are no longer outstanding as of December 31, 1992.

The condensed financial position and results of operations of Edgewater Property Company are as follows:

|                                                                                                         | 1992 | 1991 |
|---------------------------------------------------------------------------------------------------------|------|------|
|                                                                                                         | (Unaudited) | |
| Total assets, including receivables from the Medical Center of $4,198,291 at December 31, 1992, and $4,572,778 at December 31, 1991 | $7,587,651 | $7,712,589 |
| Total liabilities                                                                                       | 1,916,697 | 2,018,338 |
| Total equity                                                                                            | $5,670,954 | $5,694,251 |

|                                     | Dec.31,1992 | Dec.31,1991 |
|-------------------------------------|-------------|-------------|
|                                     | (Unaudited) | |
| Total cash receipts                 | $4,560,875  | $2,916,088  |
| Total cash disbursements            | (2,610,172) | (486,313)   |
| Excess of receipts over disbursements | $1,950,703 | $2,429,775 |

Also, see Notes 1, 5, 7 and 8 for discussion of transactions with related parties.

CB          02096

-6-

### 7. CAPITAL LEASE OBLIGATIONS:

The Medical Center leases certain equipment under capital leases. Future minimum lease payments under these leases as of December 31, 1992, are as follows:

| | |
|---|---|
| Year ending December 31- | |
| 1993 | $469,731 |
| 1994 | 354,465 |
| Total minimum lease payments | 824,196 |
| Less- | |
| Amount representing interest | (115,959) |
| Current principal portion | (335,601) |
| Long-term capital lease obligation | $372,636 |

The Medical Center has an operating lease agreement to lease the Medical Center premises from the Edgewater Property Company through December 31, 2004. According to the agreement, the annual amount of rent increases shall be 5%. The total amount of rent expense incurred and paid in 1992 and 1991 was $3,031,875 and $2,887,500, respectively.

### 8. THIRD-PARTY PAYOR PROGRAMS:

The Medicare intermediary has withheld approximately $3,932,000 from the Medical Center as a tentative settlement of the total amount due to the Medicare program for the 1989 and 1990 cost reporting years from an amount due the seller under its final January 21, 1989, Medicare cost report. The Medical Center anticipates that the Medicare intermediary may require any payments due, up to the $3,932,000, when the 1989 and 1990 cost reports are finalized, be part of the settlement of the seller's cost report. Accordingly, as finalization of the reports are not expected before January 1, 1994, the $3,932,000 due to third-party payors is classified as long term in the accompanying balance sheets.

The Medical Center has fully reserved certain third-party reimbursement issues relating to Medicare cost reporting years ended December 31, 1989 and 1990, in which the intermediary's audits have not been finalized. These liabilities are reflected in the accompanying financial statements. Management of the Medical Center believes it will prevail in its position on certain issues with the Medicare intermediary. If successful, the Medical Center would receive up to $1,600,000 (unaudited) additional Medicare reimbursement which would be reflected as income in the future.

### 9. RECLASSIFICATIONS:

Certain 1991 amounts have been reclassified to conform with the 1992 presentation.

CB      02097

**APPENDIX C**

**FORECASTED FINANCIAL STATEMENTS**

CB    02098

[This page intentionally left blank]

CB        02099

# NORTHSIDE OPERATING COMPANY

## FORECASTED
## FINANCIAL STATEMENTS

Coopers
&Lybrand

NOT JUST KNOWLEDGE. KNOW HOW.℠

### NORTHSIDE OPERATING COMPANY
### FORECASTED FINANCIAL STATEMENTS

Table of Contents

Report of Independent Accountants

Forecasted Financial Statements                                                     Page

    Forecasted Balance Sheets                                              1
    Forecasted Statements of Revenues and Expenses                         2
    Forecasted Statements of Cash Flows                                    3
    Forecasted Statements of Changes in Fund Balances                      4
    Forecasted Statements of Debt Service Coverage and Days Cash on Hand   5

Summary of Significant Forecast Assumptions and Accounting Policies        6-19

Methodology for Forecasting Demand for Service                            20-77

CB          02101

**|Coopers**
**|&Lybrand**

**Coopers & Lybrand L.L.P.**

a professional services firm

<u>Report of Independent Accountants</u>

The Board of Directors
Permian Health Care, Inc. and
Northside Operating Company

Ladies and Gentleman:

We have examined the accompanying forecasted balance sheets as of December 31, 1994 through 1998 and the related forecasted statements of revenues and expenses, cash flows, and changes in fund balances of Northside Operating Company for the five months ending December 31, 1994 and the years ending December 31, 1995 through 1998. Our examination was made in accordance with standards for an examination of a forecast established by the American Institute of Certified Public Accountants and, accordingly, included such procedures as we considered necessary to evaluate both the assumptions used by management and the preparation and presentation of the forecasts.

As discussed in the "Methodology For Forecasting Demand For Services - Impacts of National Health Care Reform" during October 1993, the President submitted to Congress for its consideration the Health Security Act of 1993 (the "Act"). Alternative legislation has been introduced by various members of Congress. The objective of the Act and such other proposed legislation is to alter substantially the health care delivery system. The ultimate impact of the Act or other proposed legislation cannot be presently determined as it may be subject to change from its present form through the normal legislative process. Accordingly, no effect of the Act or other proposed legislation has been included in the accompanying forecasted financial statements.

In our opinion, the accompanying forecasts are presented in conformity with guidelines for presentation of a forecast established by the American Institute of Certified Public Accountants, and the underlying assumptions provide a reasonable basis for management's forecasts. However, there will usually be differences between the forecasted and actual results, because events and circumstances frequently do not occur as expected, and those differences may be material. We have no responsibility to update this report for events and circumstances occurring after the date of this report.

Our examination of the financial forecasts was made for the purpose of forming an opinion on whether the financial forecasts are presented in conformity with AICPA guidelines for the presentation of a forecast and the underlying assumptions provide a reasonable basis for the forecast. The forecasted statement of debt service coverage and days cash on hand is presented for purposes of additional analysis and is not a required part of the financial forecast. Such information has been subjected to procedures applied in the examination of the financial forecast and, in our opinion, is fairly stated in all material respects in relation to the forecast taken as a whole. However, there will usually be differences between the forecasted and actual results, because events and circumstances frequently do not occur as expected, and those differences may be material. We have no responsibility to update this report for events and circumstances occurring after the date of this report.

*Coopers & Lybrand LLP*

Los Angeles, California
August 12, 1994

Coopers & Lybrand L.L.P., a registered limited liability partnership, is a member firm of Coopers & Lybrand (International).

# FORECASTED FINANCIAL STATEMENTS

CB    02103

**NORTHSIDE OPERATING COMPANY**
**FORECASTED BALANCE SHEETS**
**DECEMBER 31, 1994 THROUGH 1998**
**(Dollars in Thousands)**

| | 1994 | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Cash and cash equivalents | $878 | $3,089 | $3,585 | $5,644 | $8,594 |
| Accounts receivable, net | 12,225 | 12,561 | 12,995 | 13,433 | 13,946 |
| Other receivables | 200 | 200 | 200 | 200 | 200 |
| Inventories | 864 | 886 | 938 | 992 | 1,050 |
| Prepaid expenses | 648 | 965 | 1,041 | 1,057 | 1,074 |
| Assets limited as to use | 144 | 300 | 328 | 358 | 392 |
| Estimated amounts due from third-party payors | 436 | 229 | 215 | 215 | 215 |
| Total current assets | 15,395 | 18,230 | 19,301 | 21,900 | 25,470 |
| Assets limited as to use: | | | | | |
| Construction Fund | 1,709 | | | | |
| Funds held by trustee under bond indenture | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 |
| Self-insurance trust | 200 | 220 | 240 | 240 | 240 |
| Investments | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Deferred compensation trust | 1,000 | 1,030 | 1,060 | 1,060 | 1,060 |
| Total Assets Limited As To Use | 8,009 | 6,350 | 6,400 | 6,400 | 6,400 |
| **Property and Equipment:** | | | | | |
| Land | 889 | 889 | 889 | 889 | 889 |
| Building and leasehold improvements | 26,571 | 28,404 | 28,404 | 28,404 | 28,404 |
| Equipment and equipment under capital lease | 6,800 | 8,000 | 9,200 | 10,400 | 11,600 |
| Less accumulated depreciation | (697) | (2,624) | (4,672) | (6,839) | (9,126) |
| Property, plant, and equipment, net | 33,564 | 34,669 | 33,822 | 32,855 | 31,767 |
| Goodwill and intangibles, net | 2,610 | 2,477 | 2,344 | 2,210 | 2,077 |
| Deferred financing costs, net | 809 | 781 | 754 | 727 | 699 |
| **TOTAL ASSETS** | $60,386 | $62,508 | $62,621 | $64,092 | $66,414 |
| **LIABILITIES** | | | | | |
| Current portion of long term debt | $144 | $300 | $328 | $358 | $392 |
| Accounts payable | 2,677 | 2,824 | 2,956 | 2,632 | 2,778 |
| Insurance premium financing payable | 780 | 780 | 780 | 780 | 780 |
| Accrued payroll and taxes | 1,366 | 1,402 | 1,462 | 1,525 | 1,589 |
| Other accrued expenses | 1,273 | 1,110 | 780 | 1,190 | 671 |
| Current portion of capital lease obligation | 292 | 292 | 182 | 53 | 382 |
| Estimated amounts due to third-party payors | 3,776 | 3,164 | 1,713 | 1,713 | 1,713 |
| Total current liabilities | 10,308 | 9,872 | 8,201 | 8,250 | 8,305 |
| Reserve for self-insurance | 2,256 | 2,392 | 2,535 | 2,687 | 2,848 |
| Deferred compensation obligations | 1,000 | 1,030 | 1,060 | 1,060 | 1,060 |
| Capital lease obligation, less current portion | 526 | 235 | 53 | 0 | 1,000 |
| Long term debt | 44,856 | 44,556 | 44,228 | 43,870 | 43,478 |
| **TOTAL LIABILITIES** | 58,947 | 58,084 | 56,077 | 55,867 | 56,691 |
| **FUND BALANCE** | 1,439 | 4,423 | 6,543 | 8,224 | 9,723 |
| **TOTAL LIABILITIES AND FUND BALANCE** | $60,386 | $62,508 | $62,621 | $64,092 | $66,414 |

*See Accompanying Summary of Significant Forecast Assumptions and Accounting Policies*

Page 1

CB 02104

**NORTHSIDE OPERATING COMPANY**
**FORECASTED STATEMENTS OF REVENUES AND EXPENSES**
**FROM AUGUST 1, 1994 THROUGH DECEMBER 31, 1994**
**AND FOR THE YEARS ENDING DECEMBER 31, 1995 THROUGH 1998**
**(Dollars In Thousands)**

|  | 8/1 -12/94 | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|---|
| Patient care revenues, net | $24,939 | $61,129 | $63,240 | $65,373 | $67,870 |
| Other operating revenue | 365 | 890 | 890 | 890 | 890 |
| Interest income | 137 | 328 | 328 | 328 | 328 |
| Total operating revenues | 25,440 | 62,347 | 64,458 | 66,591 | 69,088 |
| Operating expenses: |  |  |  |  |  |
| Salaries and employee benefits | 9,929 | 24,305 | 25,352 | 26,438 | 27,562 |
| Purchased services | 3,484 | 8,622 | 9,031 | 9,555 | 10,108 |
| Supplies | 2,481 | 6,067 | 6,422 | 6,797 | 7,192 |
| General overhead and maintenance | 2,617 | 6,645 | 7,167 | 7,280 | 7,399 |
| Other | 548 | 1,368 | 1,422 | 1,479 | 1,538 |
| Depreciation | 697 | 1,927 | 2,047 | 2,167 | 2,287 |
| Amortization | 67 | 161 | 161 | 161 | 161 |
| Interest | 1,719 | 4,081 | 4,226 | 4,198 | 4,167 |
| Illinois Medicaid provider tax | 674 | 1,849 | 1,940 | 2,020 | 2,132 |
| Bad debts | 1,814 | 4,420 | 4,684 | 4,962 | 5,254 |
| Total operating expenses | 24,029 | 59,443 | 62,453 | 65,057 | 67,799 |
| Net operating income | 1,411 | 2,903 | 2,005 | 1,534 | 1,288 |
| Non-operating revenue | 28 | 81 | 115 | 147 | 210 |
| Excess of revenues over expenses | $1,439 | $2,984 | $2,120 | $1,681 | $1,498 |

*See Accompanying Summary of Significant Forecast Assumptions and Accounting Policies*

CB        02105

NORTHSIDE OPERATING COMPANY
FORECASTED STATEMENTS OF CASH FLOWS
FROM AUGUST 1, 1994 THROUGH DECEMBER 31, 1994
AND FOR THE YEARS ENDING DECEMBER 31, 1995 THROUGH 1998
(Dollars in Thousands)

| | 8/1 –12/94 | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|---|
| Cash flows from operating activities and gains and losses: | | | | | |
| Excess of revenues over expenses | $1,439 | $2,984 | $2,120 | $1,681 | $1,498 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | | | | |
| Depreciation and amortization | 764 | 2,088 | 2,208 | 2,328 | 2,448 |
| Increase in net accounts receivable | (987) | (336) | (434) | (438) | (513) |
| Net change in estimated amounts due from/to third-party payors | (1,000) | (405) | (1,437) | | |
| Decrease (increase) in accounts payable, accrued payroll and taxes, and other accrued expenses | (621) | 19 | (138) | 148 | (308) |
| Increase in reserve for self-insurance claims | 128 | 135 | 143 | 152 | 161 |
| Net change in other assets and liabilities | 755 | (308) | (98) | (71) | (75) |
| Net cash provided by operating activities | 478 | 4,178 | 2,365 | 3,800 | 3,212 |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | | | | |
| Increase (decrease) in assets limited as to use | 269 | 1,502 | (78) | (30) | (33) |
| PP&E additions and intangibles | (1,709) | (3,033) | (1,200) | (1,200) | (1,200) |
| Net cash used for investing activities | (1,440) | (1,531) | (1,278) | (1,230) | (1,233) |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | | | | |
| Payments of debt | | (144) | (300) | (328) | (358) |
| Capital lease obligations | (382) | (292) | (292) | (182) | 1,330 |
| Net cash (used for) provided by financing activities | (382) | (435) | (592) | (510) | 971 |
| Net increase (decrease) in cash and cash equivalents | (1,344) | 2,212 | 496 | 2,059 | 2,949 |
| Cash and cash equivalents, beginning of year | 2,222 | 878 | 3,089 | 3,585 | 5,644 |
| Cash and cash equivalents, end of year | $878 | $3,089 | $3,585 | $5,644 | $8,594 |

Interest payments relating to borrowings are forecasted to be $1,766, $4,239, $4,226, $4198 and $4,167 from 1994 through 1998, respectively.

*See Accompanying Summary of Significant Forecast Assumptions and Accounting Policies*

CB    02106

NORTHSIDE OPERATING COMPANY
FORECASTED STATEMENTS OF CHANGES IN FUND BALANCES
FROM AUGUST 1, 1994 THROUGH DECEMBER 31, 1994
AND FOR THE YEARS ENDING DECEMBER 31, 1995 THROUGH 1998
(Dollars in Thousands)

| | |
|---|---|
| Balance at August 1, 1994 | $0 |
| Excess of revenues over expenses, 1994 | 1,439 |
| Balance at December 31, 1994 | 1,439 |
| Excess of revenues over expenses, 1995 | 2,984 |
| Balance at December 31, 1995 | 4,423 |
| Excess of revenues over expenses, 1996 | 2,120 |
| Balance at December 31, 1996 | 6,543 |
| Excess of revenues over expenses, 1997 | 1,681 |
| Balance at December 31, 1997 | 8,224 |
| Excess of revenues over expenses, 1998 | 1,498 |
| Balance at December 31, 1998 | $9,723 |

*See Accompanying Summary of Significant Forecast Assumptions and Accounting Policies*

CB        02107

NORTHSIDE OPERATING COMPANY
FORECASTED STATEMENTS OF DEBT SERVICE COVERAGE AND DAYS CASH ON HAND
FROM AUGUST 1, 1994 THROUGH DECEMBER 31, 1994
AND FOR THE YEARS ENDING DECEMBER 31, 1995 THROUGH 1998
(Dollars in Thousands)

|  | 8/1 - 12/94 | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|---|
| **Forecasted Debt Service Coverage:** | | | | | |
| Excess revenues over expenses | $1,439 | $2,984 | $2,120 | $1,681 | $1,498 |
| Plus – depreciation and amortization | 764 | 2,088 | 2,208 | 2,328 | 2,448 |
| Plus – Interest | 1,719 | 4,081 | 4,226 | 4,198 | 4,167 |
| Income available for debt service | 3,922 | 9,153 | 8,554 | 8,207 | 8,114 |
| Debt service requirements - excluding subordinated debt | 1,759 | 4,274 | 4,417 | 4,308 | 4,179 |
| Debt service coverage ratio - excluding subordinated debt | 2.23 | 2.14 | 1.94 | 1.91 | 1.94 |
| Debt service requirements - subordinated debt | 167 | 400 | 400 | 400 | 400 |
| Overall debt service coverage ratio | 2.04 | 1.96 | 1.78 | 1.74 | 1.77 |
| Days cash on hand | 22 | 37 | 39 | 50 | 66 |

*See Accompanying Summary of Significant Forecast Assumptions and Accounting Policies*

Page 5

CB      02108

# SUMMARY OF SIGNIFICANT FORECAST ASSUMPTIONS AND ACCOUNTING POLICIES

CB      02109

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

This financial forecast presents the expected balance sheets, statements of revenues and expenses, cash flows, and changes in fund balances for the forecast period assuming the acquisition of Edgewater Medical Center ("the Medical Center") by Northside Operating Company ("Northside") on August 12, 1994. In addition, a schedule of forecasted debt service is also included. Accordingly, the forecast reflects Management's judgment, as of August 12, 1994, of the expected conditions and Northside's course of action. The assumptions disclosed herein are those that Management believes are significant to the forecast. There will usually be differences between forecasted and actual results because events and circumstances frequently do not occur as expected, and those differences may be material.

The forecasted financial statements are presented in conformance with generally accepted accounting principles expected to be utilized during the forecast period. The Methodology For Forecasting Demand For Services is an integral part of the Summary of Significant Forecast Assumptions and Accounting Policies and should be read in conjunction with the forecasted financial statements.

This forecast has been prepared for the purpose of the acquisition of the Medical Center which is to be financed by the issuance of tax-exempt revenue bonds. Management does not intend to release updated financial forecasts in the future. Because subsequent events and circumstances will differ from those assumed as of the date of this forecast, the forecasted results should be evaluated in light of such subsequent events and circumstances.

The 1991, 1992, and 1993 information presented is based on historical operating activity.

1.    Summary of Significant Forecast Assumptions and Accounting Policies:

Organization

Pursuant to an Agreement of Merger dated November 19, 1993, Northside Operating Company, d/b/a Edgewater Hospital and Medical Center, Inc. an Illinois not for profit corporation will own and operate a general acute-care hospital licensed for 335 beds located in Chicago, Illinois. Northside is exempt from federal income taxation pursuant to Section 501(a) of the Internal Revenue Code of 1986, as amended (the "Code"), as an organization described in Section 501(c)(3) of the Code by virtue of its inclusion in a group exemption extended to Permian Health Care Inc. ("Permian"), a Colorado nonprofit corporation and its subordinates, including Northside. Northside is not a private foundation as defined in Section 509(a) of the Code.

Cash and Cash Equivalents

Northside considers all marketable short-term securities, not otherwise restricted, having an original maturity of 90 days or less to be cash equivalents.

CB        02110

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

1. <u>Summary of Significant Forecast Assumptions and Accounting Policies (continued):</u>

<u>Property, Plant and Equipment</u>

Property, plant and equipment is stated based on an allocation of an appraisal at fair market value on the date of acquisition. Additions subsequent to the acquisition are stated at cost. Upon sale or retirement, cost and related accumulated depreciation are eliminated from the respective accounts and any resulting gain or loss is included in the results of operations. Depreciation is provided on a straight-line basis over the estimated useful lives of the assets. The estimated useful lives for buildings is 30 years. The range of estimated useful lives for equipment and improvements is 3 to 20 years. Routine maintenance and repairs are charged against operations. Expenditures that materially change capacities or extend useful lives, are capitalized.

<u>Goodwill and Intangibles</u>

The cost of acquisition of Northside over the estimated fair value of the net assets acquired (goodwill) is amortized on a straight line basis over a period of 20 years.

<u>Supplies Inventories</u>

Supplies inventories are valued at the lower of cost or market, using the first-in, first-out method.

<u>Deferred Financing Costs</u>

Costs incurred with the issuance of the Illinois Health Facilities Authority Revenue Bonds ("the Bonds") are amortized over the terms of the Bonds using the interest method.

<u>Net Patient Service Revenue</u>

Net patient service revenue is reported at the estimated realizable amounts from patients, third-party payors, and others for services rendered, including estimated retroactive adjustments under reimbursement agreements with third-party payors. Retroactive adjustments are accrued on an estimated basis in the period the related services are rendered and adjusted in future periods as final settlements are determined. A significant portion of Northside's revenue from patient services are derived from the Medicare, Medicaid and Blue Cross programs. Payments under these programs are based on specific amounts per case, a contracted price, or costs, as defined, of rendering services to program beneficiaries. Northside provides contractual allowances on a current basis for the difference between charges for services rendered and the expected payments under these programs. Contractual allowances are netted against gross patient service revenue on an estimated basis in the period the related services are rendered and adjusted in future periods as final settlements are determined.

Page 7

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

1. **Summary of Significant Forecast Assumptions and Accounting Policies (continued):**

Charity Care

Northside provides care to patients who meet certain criteria under its charity care policy without charge or at amounts less than its established rates. These amounts are excluded from "Patient care revenues, net." Charity care provided at established rates for the five and one half months ending December 31, 1994 and during the fiscal years ended 1995 through 1998 are forecasted as follows (dollars in thousands):

| | |
|---|---|
| 1994 (5 Months) | $1,814 |
| 1995 | $4,420 |
| 1996 | $4,684 |
| 1997 | $4,962 |
| 1998 | $5,254 |

2. **General:**

Update to Previously Issued Forecast:

This forecast ("Current Forecast") has been updated from the one previously issued dated December 21, 1993 ("Previous Forecast"). Significant changes are highlighted as follows:

A. Sources of Funds:

| | (Dollars in Thousands) | |
|---|---|---|
| | Current Forecast | Previous Forecast |
| Series 1994-A Bonds | $41,000 | $45,000 |
| Subordinated Note | 4,000 | 0 |
| Total Sources | $45,000 | $45,000 |
| | | |
| Uses of Funds: | | |
| Purchase of Medical Center | $35,100 | $35,000 |
| Debt Service Reserve Fund | 4,100 | 4,500 |
| Deposit to the Project Fund | 2,930 | 2,000 |
| Deposit to the Working Capital Fund | 2,050 | 2,600 |
| Costs of Issuance | 820 | 900 |
| Total Uses | $45,000 | $45,000 |
| | | |
| Interest rate for Series A: | 9.25% | 8.0% |
| Interest rate for Note: | 10.0% | -- |
| Note Term: | 10 years | -- |

Page 8

CB          02112

## NORTHSIDE OPERATING COMPANY
### Summary of Significant Forecast Assumptions and Accounting Policies
### For the Five Months Ending December 31, 1994 and
### For the Four Years Ending December 31, 1995 through 1998

**2.      General (continued):**

The current forecast assumes the subordinated note has an interest rate of 10.0%. Interest is paid semi-annually over 10 years as long as the debt service coverage ratio does not fall below 1.5 times or days cash on hand does not fall below 20 days through 12/31/96 or 30 days after 12/31/96. Principal is due in 10 years from issue date.

Management has agreed to pay the cost of assets purchased by the previous owner between the date of appraisal, June 30, 1993, and the purchase date. The cost is estimated to be $1,100,000 (instead of $1,000,000 in the previously issued forecast) which will be paid from bond funds as an addition to the negotiated purchase price of $34,000,000.

**B.      Effective Date**

An effective date of January 1, 1993 was assumed in the previously issued forecast. These forecasted financial statements assume an effective date of August 1, 1994.

**C.      Self-Insurance**

Self insurance funds by board designation have been reclassed in this forecast to operating cash by $1 million in 1997 and $2 million in 1998 from amounts reflected in the previously issued forecasted balance sheets.

**D.      Capital Leases**

Amounts owed under capital lease arrangements have been updated to more closely reflect the hospital's current commitments.

**E.      Key Indicators**

These forecasted financial statements differ from those previously issued by incorporating the changes discussed above. These comparisons of cash, debt service coverage ratio and net income are as follows:

|  | 1994 | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|---|
| Cash: | | | | | |
| Current Forecast | $878 | $3,089 | $3,585 | $5,644 | $8,594 |
| Previous Forecast | 4,598 | 6,648 | 6,644 | 8,062 | 11,315 |
| | | | | | |
| Debt Service Coverage Ratio: | | | | | |
| Current Forecast | 2.04 | 1.96 | 1.78 | 1.74 | 1.77 |
| Previous Forecast | 2.41 | 2.26 | 2.11 | 2.02 | 2.00 |
| | | | | | |
| Net Income: | | | | | |
| Current Forecast | $1,439 | $2,984 | $2,120 | $1,681 | $1,498 |
| Previous Forecast | 4,082 | 3,634 | 2,940 | 2,496 | 2,318 |

CB        02113

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

2.   **General (continued):**

Financing

Tax exempt Bonds of $41.0 million and the subordinated note of $4.0 million will be issued to provide funds to (1) purchase of Edgewater Medical Center, (2) provide start-up working capital (3) deposit into construction funds $2.93 million to pay for the costs of the planned construction and renovation programs (4) deposit into the debt service reserve fund $4.1 million for principal and interest payments. The sources and uses of funds, exclusive of accrued interest to the date of issuance of the Series 1994 Bonds and exclusive of investment earnings, are as follows:

| Sources of Funds: | (Dollars in Thousands) |
|---|---|
| Series 1994-A Bonds (a) | $41,000 |
| Subordinated Note (b) | 4,000 |
| Total Sources | $45,000 |
| | |
| Uses of Funds: | |
| Purchase of Medical Center | $35,100 |
| Debt Service Reserve Fund (c) | 4,100 |
| Deposit to the Project Fund | 2,930 |
| Deposit to the Working Capital Fund (d) | 2,050 |
| Costs of Issuance (e) | 820 |
| Total Uses | $45,000 |

(a)   The tax-exempt revenue term bond coupon rate is assumed to be 9.25% with a delivery date of 8/1/94. The principal is assumed to be amortized over 30 years beginning 7/1/96. As of the date of this study, no amount was estimated related to either a premium or discount on purchase of the bonds.

(b)   The subordinated note has an interest rate of 10.0% over 10 years. The principal is payable at maturity. The interest is paid semi-annually as long as a debt service coverage ratio of 1.5 or above is maintained and days of cash on hand through 12/31/96 are above 20 days and above 30 days thereafter.

(c)   The Debt Service Reserve Fund equals 10.0% of the bond costs and is assumed to earn interest at an annual rate of 8.0%.

(d)   Management has agreed to pay the cost of assets purchased by the previous owner between the date of appraisal, June 30, 1993, and the purchase date. The cost is estimated to be $1,100,000 which will be paid from bond funds as an addition to the negotiated purchase price of $34,000,000.

(e)   Cost of issuance is based on 2.0% of the bond costs.

Page 10

CB      02114

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

3.   **Forecast of Demand for Services:**

The forecast of demand for services at Northside is derived from analysis of historical and current utilization patterns in Northside's market area and from local area market studies. The preparation of the forecast is based on information gained from statistical reporting on utilization, surveys of other facilities, and management's knowledge of the market.

The historical and forecasted patient service volumes for the years ending December 31, 1992 through 1998 indicates the following:

- Acute care admissions are forecasted to increase from 5,289 in Fiscal Year 1992 to 7,305 in Fiscal Year 1998, as shown in the following table:

|  |  | Admissions |
|---|---|---|
| Historical | 1992 | 5,289 |
| Historical | 1993 | 6,637 |
| Forecast (5 Months) | 1994 | 2,804 |
| Forecast | 1995 | 6,874 |
| Forecast | 1996 | 7,018 |
| Forecast | 1997 | 7,162 |
| Forecast | 1998 | 7,305 |

- Acute care average length of stay is based on management's continued focus on utilization review throughout the forecast period as shown in the following table:

|  |  | Average Length of Stay |
|---|---|---|
| Historical | 1993 | 8.0 |
| Forecast (5 Months) | 1994 | 7.8 |
| Forecast | 1995 | 7.3 |
| Forecast | 1996 | 7.2 |
| Forecast | 1997 | 7.1 |
| Forecast | 1998 | 7.0 |

Length of stay in 1991 was comparable at 7.8 patient days. Length of stay in 1992 and 1993 (at 8.5 and 8.0 patient days respectively) reflected an increase in the case mix index as well as substantial changes in the medical staff complement, which resulted in a longer length of stay.

- Acute care patient days are expected to increase from 44,761 in Fiscal Year 1992 to 51,135 in Fiscal Year 1998, a compound annual growth rate of 2.2%. This represents a forecast of 80.0% occupancy of 175 available acute care beds by Fiscal Year 1998.

Page 11

CB          02115

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

**3.    Forecast of Demand for Services (continued):**

- Outpatient visits are forecasted to increase by a 3.3% compound annual growth rate from 1992 through 1998. Visits are based on a weighted average of three components: emergency room visits, ambulatory surgery visits and examination, procedures and treatment procedures.

**4.    Payor Mix:**

Forecasted payor mix for patient days and admissions is relatively consistent with 1991, 1992 and is based on the 1993 mix of days and admissions. The Other category (noted below) is primarily Commercial insurance, HMO's and self pay. The payor mix is forecasted as follows:

|  | 1994-1998 | |
|---|---|---|
|  | Patient Days | Admissions |
| Medicare | 62.8% | 50.6% |
| Medicaid | 22.3 | 24.2 |
| Other | 12.4 | 21.5 |
| Blue Cross | 2.5 | 3.7 |
| Total | 100.0% | 100.0% |

Medicare and Medicaid patients accounted for 41.5% and 15.5% of outpatient visits based on 1993 data. The payor mix for outpatient services was based on eleven months actual data for 1993 and held constant through 1998.

**5.    Revenues from Patient Services:**

Total gross revenues, as forecasted, reflect rate increases and changes in utilization. The rate of increase is structured to allow Northside to recover increases in operating and capital costs. Charges for acute services per day are expected to increase by 5.0% from 1994 through 1998. The resulting forecasted gross inpatient charges per acute care admission and patient day are as follows:

|  | Fiscal Year Ending December 31, | Charges per Admission | Charges per Patient Day |
|---|---|---|---|
| Historical | 1991 | $16,455 | $2,100 |
| Historical | 1992 | 21,157 | 2,500 |
| Historical | 1993 | 20,944 | 2,605 |
| Forecast (5 Months) | 1994 | 21,336 | 2,735 |
| Forecast | 1995 | 20,967 | 2,872 |
| Forecast | 1996 | 21,714 | 3,016 |
| Forecast | 1997 | 22,482 | 3,167 |
| Forecast | 1998 | 23,274 | 3,325 |

Page 12

CB      02116

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

5.    Revenues from Patient Services (continued):

Outpatient charges per visit are expected to increase by 5.0% from 1994 through the forecast period.
Outpatient charges per visit are as follows:

| | Fiscal Year Ending December 31, | Outpatient Charges per Visit |
|---|---|---|
| Historical | 1991 | $529 |
| Historical | 1992 | 659 |
| Historical | 1993 | 762 |
| Forecast (5 Months) | 1994 | 800 |
| Forecast | 1995 | 840 |
| Forecast | 1996 | 882 |
| Forecast | 1997 | 926 |
| Forecast | 1998 | 972 |

Forecasted inpatient and outpatient gross revenues are outlined below by payor (dollars in thousands):

| INPATIENT | 1994 (5 Mo's) | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|---|
| Medicare | $35,998 | $86,716 | $91,687 | $96,880 | $102,294 |
| Medicaid | 12,500 | 30,111 | 31,837 | 33,641 | 35,521 |
| Other | 9,459 | 22,785 | 24,091 | 25,456 | 26,879 |
| Blue Cross/Blue Shield | 1,873 | 4,513 | 4,772 | 5,042 | 5,324 |
| Total | 59,830 | 144,125 | 152,387 | 161,019 | 170,018 |
| OUTPATIENT | | | | | |
| Medicare | 5,287 | 13,562 | 14,511 | 15,542 | 16,658 |
| Medicaid | 1,969 | 5,051 | 5,404 | 5,789 | 6,204 |
| Other | 4,684 | 12,016 | 12,858 | 13,772 | 14,760 |
| Blue Cross/Blue Shield | 801 | 2,056 | 2,200 | 2,356 | 2,526 |
| Total | 12,741 | 32,685 | 34,973 | 37,459 | 40,148 |
| GROSS REVENUE | $72,571 | $176,810 | $187,360 | $198,478 | $210,166 |

Page 13

CB        02117

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

6. <u>Deductions From Patient Revenue:</u>

<u>Contractual Allowances and Charity Care</u>

Certain patient service revenues are subject to contracts with various third-party payors, whereby the payment for services rendered may be different than Northside's established billing rate. Net revenue is the difference between gross revenue (including charity care) and deductions from revenue which consists of estimated contractual allowances, charity care and other allowances. The provision for contractual allowances relates primarily to Medicare, Medicaid, Blue Cross, and managed care programs. These adjustments represent the difference between billed charges and the amount received or receivable under the provisions of the third-party programs.

<u>Medicare Inpatient Reimbursement</u>

Payments for Northside's Medicare inpatient services are made under the prospective payment system (PPS). Under this system, as established by the Social Security Amendments of 1983, providers are reimbursed a predetermined payment rate related to the specific diagnosis (DRG) of the patient.

The Department of Health and Human Service's (HHS) Health Care Financing Administration (HCFA) annually publishes the PPS rates based on national standards for labor and nonlabor components adjusted by locality, as well as by federally set DRG weights. The forecasted PPS rates through September 30, 1998 are based on current federal legislation which includes disproportionate share, indirect medical education and direct graduate medical education reimbursement.

<u>Medicare Capital Cost Reimbursement</u>

Capital costs include items such as depreciation, interest, insurance, leases, and rentals. On August 30, 1991, HFCA published final regulations for a prospective payment system for inpatient hospital capital related costs (Capital PPS). The capital PPS payment method is effective for cost reporting periods beginning on or after October 1, 1991.

The regulations call for a ten year phase-in period, during which payment will be made under either the fully prospective payment method or the hold harmless payment method. The payment method is dependent upon a hospital's capital cost per discharge (hospital specific rate) for its fiscal year ended during calendar year 1990. The federal rate is a nationwide standard rate (currently $378.34 per discharge).

The fully prospective payment method is assumed for Northside because the hospital specific rate (HSR) is less than the federal rate. The blend in the first year is 90.0% HSR and 10.0% federal. The HSR component decreases by 10.0% and the federal component increases by 10.0% each year. The fully prospective payment is 100.0% of the federal rate by federal fiscal year 2001.

Page 14

CB          02118

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

**6.    Deductions From Patient Revenue (continued):**

Medicare Outpatient Reimbursement

Northside is reimbursed for outpatient services provided to Medicare beneficiaries. Medicare diagnostic outpatient services are reimbursed based on the lower, of reasonable costs or charges. Payment for ambulatory surgery is based upon the lesser of reasonable cost or a blending of reasonable cost and prospectively determined rates. All other Medicare outpatient services are reimbursed based on the lower of reasonable cost or charges. Medicare outpatient reasonable costs are subject to a 5.8% operating cost reduction and a 10% capital reduction. Medicare outpatient reimbursement percentage is assumed to decrease at a rate of 1% per year throughout the forecast period.

Medicaid

Hospitals are reimbursed for inpatient services under a DRG system. Commencing April 1, 1994 Illinois Medicaid will use the Federal Medicare DRG payment rates that were in effect 90 days prior to the date of admission. The DRG grouping methodology and relative weights must also be updated 90 days after they are updated under the Federal Medicare program.

Outpatient services are reimbursed based upon a separate payment rate. Subsequent to October 1, 1993 payment for outpatient services will be increased by an adjustment payment equal to the outpatient payment rate multiplied by a hospital's "indigent volume factor" (calculated on the basis of a hospital's Medicaid inpatient utilization rate and its uncompensated care rate).

As part of the 1994 Illinois budget (effective 7/1/94 through 6/30/95), funding for the Medicaid program has been provided in part by a new hospital provider tax. The hospital provider tax equals 1.88% of the Medical Center's gross patient revenues less Medicare contractual allowances and is calculated on the basis of revenues for the previous state fiscal year (July 1, through June 30). This tax legislation includes a sunset provision that occurs on June 30, 1995. However, for purposes of this study, it is forecast through 1998 as it is anticipated that the tax will be required as long as the Medicaid program is reimbursed on a federal DRG basis.

Medicaid reimbursement is based on the Medicare PPS rate for three months of federal fiscal year 1993 and nine months of the federal fiscal year 1994. The reimbursement rate is computed similarly for 1995 through 1998 assuming an inflation rate of 2% per year. The case mix is held constant at .97 from 1994 through 1998. Allowable discharges are based on Northside's experience of 66% of the patients classified as Medicaid at admission. Medicaid outpatient reimbursement is 85% of outpatient revenue which is held constant from 1994 through 1998.

Blue Cross

The Blue Cross/Blue Shield reimbursement percentage is based on the 1993 rate and decreased by 1.0% per year through the forecast period.

CB        02119

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

6.    Deductions From Patient Revenue (continued):

Other

The reimbursement percentage of gross revenue decreases by 2.75% per year, from 1993 through 1997 and by 1.9% in 1998. This decrease reflects the increased anticipated penetration of managed care.

Provision for Administrative Adjustments and Uncollectible Accounts

Administrative adjustments and uncollectible accounts are forecasted based on 2.5% of gross revenue from 1994 through 1998. Charity care is assumed to be 2.5% of gross revenue from 1994 through 1998.

Total Deductions From Revenue

With the transition towards national rates for Medicare patients as well as the expectation that contract payment rates will grow at a slower rate than that of gross revenue, contractual allowances are forecasted to increase from the historic 60.0% of gross revenue in fiscal year 1992 to 67.7% in 1998.

7.    Other Operating Revenue:

Other operating revenues consist primarily of cafeteria, telephone, parking rent, medical records, cafeteria, child care. Other operating revenues are forecasted to be relatively flat throughout the forecast period.

8.    Operating Expenses:

Salaries and Benefits

Salaries and benefits are forecasted based on staffing levels and payroll rates currently in effect as of September 30, 1993 and are adjusted to reflect planned changes in staffing requirements and service offerings, increases in the volume of services provided, and effective annual increases in wage rates. Salaries and benefits expense is assumed to increase by 4.0% per year for the forecast period. Variable staffing was assumed to be 20% of total hours.

Forecasted staffing levels and salaries and benefits are as follows:

|  | Historical | Forecasted | | | | |
|---|---|---|---|---|---|---|
|  | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 |
| Full-time Equivalent Employees (FTEs): | 685 | 682 | 669 | 671 | 673 | 675 |
| Annualized Salaries per FTE: | $28,395 | $29,530 | $30,712 | $31,940 | $33,218 | $34,547 |

Page 16

CB        02120

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

8.   Operating Expenses (continued):

Purchased Services:

Purchased services consist primarily of housekeeping, maintenance, legal, audit and consulting services and physician contracts. Forecasted fees are based on the terms of contracts currently in effect adjusted for renegotiated contract provisions and expected price level changes. These costs increased by 27.1% from 1992 to 1993 and are forecasted to increase an average of 5.2% annually from annualized 1994 through 1998.

Supplies:

Supplies expense includes medical, non-medical, and food categories and is forecasted based on an analysis of the historical variability of supply expense to patient volumes and based on the estimated level of services to be provided during the forecast period. A supply inflation rate of 5.0% per year from 1994 through 1998 is forecasted in addition to a volume increase.

General overhead and maintenance:

General overhead consists of repairs, maintenance, utility costs, insurance and management fees. These expenses increased by 29.7% from 1992 to 1993 and are forecasted to increase by an average of 4.1% annually from annualized 1994 through 1998.

Other Expenses:

Other operating expenses include travel, education, subscriptions, and physician recruitment. These expenses are forecasted to increase at an average annual rate of 4.3% from 1992 through 1998.

9.   Property, Plant and Equipment and Provision for Depreciation:

Depreciation is computed using the straight line method over the estimated useful lives of the assets. New equipment is depreciated over 3 to 20 years, improvements over 3 to 20 years, and building-related costs over 30 years. Annual depreciation expenses are forecasted as follows:

|  | (5 Months) 1994 | Forecasted 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|---|
|  |  | (Dollars in Thousands) |  |  |  |
| On existing assets Purchase Appraisal | $644 | $1,545 | $1,545 | $1,545 | $1,545 |
| Capital additions | 53 | 382 | 502 | 622 | 742 |
| Total | $697 | $1,927 | $2,047 | $2,167 | $2,287 |

Page 17

CB       02121

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

**10.**    **Principal and Interest Requirements:**

Principal and interest requirements on the Illinois Health Facilities Authority Revenue Bonds are based on the forecasted debt service schedule:

|                        | Series A      | Note        |
| ---------------------- | ------------- | ----------- |
| Principal              | $41,000,000   | $4,000,000  |
| Assumed interest rate  | 9.25%         | 10.0%       |
| Final Maturity         | 2024          | 2004        |

The principal and interest requirements on forecasted outstanding debt through 1998 are:

|                                        | (5 Months) 1994 | 1995     | Fiscal Years 1996 | 1997    | 1998    |
| -------------------------------------- | --------------- | -------- | ----------------- | ------- | ------- |
|                                        |                 | (Dollars in Thousands) |       |         |         |
| Capitalized Interest:                  | $(47)           | $(158)   |                   |         |         |
| Interest Cost:                         |                 |          |                   |         |         |
| Series A                               | 1,580           | 3,793    | $3,780            | $3,752  | $3,721  |
| Note                                   | 167             | 400      | 400               | 400     | 400     |
| Leases                                 | 19              | 46       | 46                | 46      | 46      |
| Total Interest Expense                 | 1,719           | 4,081    | 4,226             | 4,198   | 4,167   |
| Principal portion of debt service on:  |                 |          |                   |         |         |
| Series A                               | -0-             | 144      | 300               | 328     | 358     |
| Note                                   | -0-             | -0-      | -0-               | -0-     | -0-     |
| Leases                                 | 159             | 292      | 292               | 182     | 53      |
| Total Debt Service                     | $1,878          | $4,517   | $4,818            | $4,708  | $4,578  |

**11.**    **Interest Income:**

Interest income on debt service reserves are stated as operating revenues and is assumed to have an interest rate of 8.0% per annum. Interest on excess cash and cash equivalents and investments is recorded in non-operating revenue and is assumed to have an interest rate of 2.5% per annum.

CB        02122

**NORTHSIDE OPERATING COMPANY**
Summary of Significant Forecast Assumptions and Accounting Policies
For the Five Months Ending December 31, 1994 and
For the Four Years Ending December 31, 1995 through 1998

**12.    Current Assets and Current Liabilities:**

Accounts receivable (net), inventories and other current assets, accounts payable and accrued liabilities are forecasted based on historical experience and an estimate of future changes. The assumptions used for estimating the major items during the forecast period are summarized below:

- Days of net revenue in accounts receivable are forecasted to be 75 days for 1994 through 1998.

- Inventory and prepaid days are both forecasted to be 53 days for 1994 through 1998.

- Accounts payable and accrued expense days are forecasted based on the current number of days in operating expenses and salaries and are forecasted to be 87 and 21 days for 1994 through 1998.

Page 19

CB      02123

# METHODOLOGY FOR FORECASTING DEMAND FOR SERVICES

CB          02124

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

The forecast of utilization at the Medical Center has been prepared with input from management on goals and assumptions, and reviewed for reasonableness based on market area and competitive considerations. The utilization forecast was prepared as a basis for preparing forecasted financial statements. Historical inpatient and outpatient utilization and corresponding forecasts are summarized below, together with comments on salient points and forecasting factors.

## HISTORICAL UTILIZATION

| Historical Hospital Utilization | | | | | | |
|---|---|---|---|---|---|---|
| | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 |
| Available Beds | 178 | 152 | 137 | 137 | 162 | 175 |
| Admissions[a] | 6,528 | 6,361 | 5,139 | 5,371 | 5,289 | 6,637 |
| Patient Days[a] | 41,219 | 42,277 | 37,249 | 42,083 | 44,761 | 53,352 |
| Average Length of Stay | 6.31 | 6.65 | 7.28 | 7.84 | 8.46 | 8.04 |
| Percent Occupancy | 63.4% | 76.2% | 74.9% | 84.2% | 75.7% | 83.5% |
| Emergency Room Visits | [b] | [b] | 14,763 | 13,940 | 12,521 | 13,352 |
| Outpatient Volume[c] | [b] | [b] | 91,064 | 99,652 | 97,640 | 107,372 |
| Ambulatory Surgery Cases | [b] | [b] | 1,929 | 2,078 | 2,170 | 2,141 |

[a]  Obstetrics included for 1988, 1989, and 1990.
[b]  Comparable data not available due to change in information system.
[c]  Based on ancillary service examinations, procedures and treatments.
Source:   Hospital Records.

CB          02125

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

## Inpatient Admissions

The Medical Center underwent a change of ownership and management in January, 1989 under conditions of financial distress. The decline in admissions in 1990 reflects actions taken to improve financial conditions and provide a basis for sustained growth. Among the actions taken, which reduced admissions, were the discontinuation of obstetrics and the discontinuation of managed care contracts with unfavorable terms. In 1991, admissions rebounded and stabilized in 1992. Total 1993 admissions increased substantially.

The increases in admissions since 1990 reflect actions taken by the new management to improve the Medical Center's market share and competitive position. A summary of the program initiatives undertaken by the Medical Center's management to improve the Medical Center's position include the following, which are described in more detail in the body of the analysis.

- Improved physician recruitment and retention.

- Senior citizen programs, including a Senior Program established in concert with the Chicago Housing Authority.

- Renewed emphasis on managed care contracting.

- Target marketing to the Hispanic community which comprises a significant portion of the market area population.

- Industrial medicine and group practice development in the northwest suburbs.

- Physician group networking, both IPA and group practice.

- Expansion of the Medical Center's residency program to include other specialties.

*Executive Summary -- Page 21*

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

These initiatives are further supported by a Newcomer's Program and physician referral program, a range of patient transportation services, and housing accommodations for outpatients and family members of inpatients.

### Patient Days

The average length of stay (ALOS) of patients at the Hospital increased from 6.31 in 1988 to 8.46 in 1992. In 1993, the rate decreased to 8.04. The increases in ALOS during the 1988 to 1992 period are attributable, in part, to intentional increases in patient acuity. Edgewater Medical Center has targeted a higher acuity patient base. In addition, in 1990 Edgewater Medical Center discontinued its obstetrics program, which has a shorter ALOS.

### Outpatient Utilization

In the 1990 to 1992 period, for which there are comparable data available on ancillary services, ambulatory surgery cases increased by 12.5 percent, and outpatient utilization of ancillary services increased by 7.2 percent. Emergency room visits declined by 15.2 percent during this same period.

CB     02127

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

## UTILIZATION FORECAST

As support for the forecasts presented below, analyses have been prepared giving consideration to the principal factors affecting the Medical Center's utilization, including:

- Medical Center market area identification and description.
- Market area population trends, demographics, and economic characteristics.
- Area hospitals and competitive facilities.
- Projected market area admissions.
- Medical Center market share of area admissions.
- Medical Center average length of stay.
- Medical staff composition.
- Medical staff recruitment and retention.
- Other program initiatives described above.

| Hospital Utilization Forecast | | | | | |
|---|---|---|---|---|---|
| | 1994[c] | 1995 | 1996 | 1997 | 1998 |
| Available Beds[a] | 175 | 175 | 175 | 175 | 175 |
| Admissions | 6,730 | 6,874 | 7,018 | 7,162 | 7,305 |
| Patient Days | 52,494 | 50,180 | 50,530 | 50,850 | 51,135 |
| Average Length of Stay | 7.80 | 7.30 | 7.20 | 7.10 | 7.00 |
| Percent Occupancy | 82.2% | 78.6% | 79.1% | 79.6% | 80.1% |
| Emergency Room Visits | 12,578 | 12,162 | 11,762 | 11,376 | 11,000 |
| Outpatient Volume[b] | 109,026 | 112,618 | 115,469 | 118,481 | 121,623 |
| Ambulatory Surgery Cases | 2,465 | 2,536 | 2,611 | 2,690 | 2,772 |

[a] The Hospital has 335 licensed beds, and can increase the number of available beds to 200 without additional construction cost.
[b] Based on visits and ancillary service workload volume.
[c] Annualized forecasted data.

*Executive Summary -- Page 23*

CB          02128

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

### Inpatient Admissions

The Medical/Surgical (including Critical Care) use rate (admissions per 1,000 population) declined during the 1987 to 1991 period, and it is projected to continue to decline at a similar rate thorough 1998. With allowance for population growth, this results in a modest 1.3 percent growth in area admissions during the forecast period. The large increase in 1993 admissions, indicates a market share increase on the order of 2 percent. In the forecast period, the projected increase in market share over the 5-year period is 1.3 percent. The program initiatives described above are expected to continue to have long-term benefits for the Medical Center as they continue in the future.

### Patient Days

Average length of stay (ALOS) is projected to decline to 7.00 by 1998, down from 8.04 days in 1993. Expected sources of decline in ALOS are an increase of commercial insurance and managed care contract patients, and earlier transfers of "outlier" Medicare patients to the appropriate sub-acute setting.

### Outpatient Utilization

Outpatient utilization of the Hospital's ancillary services is projected to increase somewhat faster in the 1993 to 1998 period (13.3 percent) than inpatient utilization, as is ambulatory surgery. These increases reflect both Hospital and industry trends toward greater outpatient utilization of services. Emergency room visits are projected to decline by -15.4 percent, and ambulatory surgery is projected to increase by 15.6 percent.

CB        02129

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

## IMPACTS OF HEALTH CARE REFORM

During October 1993, President Clinton submitted to Congress a draft of the President's Health Reform Proposal entitled the "Health Security Act of 1993" (the "Act"). Alternative legislation has been introduced by various members of Congress. The objective of the Act and other proposed legislation is to substantially alter the nation's health care delivery system. The effect of the Act or other legislation can not be anticipated. Accordingly, no estimate has been made of the proposed legislation and the potential effects on the Medical Center's operations have not been incorporated in the demand for services.

CB          02130

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

## ANALYSIS OF DEMAND AND UTILIZATION

### METHODOLOGY

The analysis of expected future demand for services provided at the Medical Center was prepared to provide a basis for financial statement forecasts. This assessment of future demand and utilization includes the following:

- Identification of the geographical market area from which the Medical Center obtains a majority of its patients.

- Review of published statistics relating to the characteristics of this area and historical and forecasted population trends.

- Market share and competitive analysis of other hospitals located in the market area.

- Review of the Medical Center's historical operations, anticipated programs, and future operating plan, and those of its competitors.

### IDENTIFICATION OF THE GEOGRAPHICAL MARKET AREA

The Medical Center is located near Lake Michigan in North Chicago, about 10 miles from the downtown "Loop" and midway between the Loop and Evanston, Illinois.

An analysis of the Medical Center's 1991 patient discharges and market share by zip code was prepared as the basis for identifying it's market area. The market area identified from this analysis is indicated below and in the market area map on page 24.

26

CB      02131

Case: 1:02-cv-03310 Document #: 199-6 Filed: 05/05/06 Page 46 of 66 PageID #:2472

Northside Operating Company
Methodology for Forecasting Demand for Services

| 1991 Patient Origin Distribution Analysis by Zip Code | | |
|---|---|---|
| Zip Code | Discharges | Percent |
| 60625 | 242 | 4.5% |
| 60626 | 800 | 14.9% |
| 60640 | 719 | 13.4% |
| 60645 | 349 | 6.5% |
| 60659 | 216 | 4.0% |
| 60060 | 1,046 | 19.5% |
| Total Market Area | 3,372 | 62.8% |
| Other Zip Codes | 1,998 | 37.2% |
| Total Hospital | 5,370 | 100.0% |
| Source: Illinois Health Care Cost Containment Council, Patient Origin Data Set and Hospital Records. | | |

Zip codes included in the market area are those which provided at least 4 percent of the Medical Center's patients, and in which the Medical Center's market share was also at least 4 percent. The high percentage of patients from "Other Zip Codes" reflects the Medical Center's outreach into other communities, as well as the diverse travel patterns of the metropolitan area.

27

CB      02132



MARKET AREA ZIP CODE MAP

Edgewater Medical Center Service Area

28

CB        02133

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

The Medical Center's market area identified corresponds generally to the following City of Chicago Department of Planning and Development community areas:

| Chicago Planning Department Community Areas in the Medical Center's Market Area | |
| --- | --- |
| **Community Area Number** | **Name** |
| #1 | Rogers Park |
| #2 | West Ridge |
| #3 | Uptown |
| #4 | Lincoln Square |
| #13 | North Park |
| #14 | Albany Park |
| #77 | Edgewater |

The Medical Center's market area and the above community areas are bounded approximately by the following major streets: Howard Street on the North, Crawford/Pulaski Road on the West, Montrose Avenue on the South, and Lake Michigan on the East.

<u>Area Population and Growth</u>

Population data for the market analysis and the utilization/demand projections are based on those published by the U.S. Bureau of the Census, Claritas/National Planning Corporation, and the City of Chicago Department of Planning and Development. The following are historical and projected population and growth statistics for the Medical Center's market area.

29

CB     02134

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

| Market Area Population and Growth | | | |
|---|---|---|---|
| | 1993 | 1998 | Pct. Change 1993-1998 |
| Market Area | 349,274 | 365,338 | 4.6% |
| Illinois | 11,647,420 | 11,994,172 | 3.0% |
| Cook County | 5,155,790 | 5,233,935 | 1.5% |
| Source: Claritas/National Planning Data Corporation. | | | |

Forecasted population is based on the projected growth during the 1992-1997 period provided by Claritas/National Planning Data Corporation. This growth trend is extended through 1998, and interpolated for 1993, 1994, 1995, and 1996, based on the straight line method.

The data show that the Medical Center's market area is growing faster than both the State of Illinois and Cook County. Market area population is projected to increase 4.6 percent between 1993 and 1998, compared to 3.0 percent for the State and 1.5 percent for Cook County.

30

CB          02135

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

## Age Distribution and Growth

The Medical Center's market area population is slightly older than Cook County; the percentage of persons 65 and over is greater at 13.7 percent vs. 12.6 percent for the County, and the percentage under 15 years is smaller at 19.0 percent vs. 21.3 percent for the County.

| Population Age Distribution and Growth | | | | | | |
|---|---|---|---|---|---|---|
| | Market Area | | | | Cook County | |
| | 1993 | 1998 | Pct. Dist. 1993 | Pct. Change 1993-1998 | Pct. Dist. 1993 | Pct. Change 1993-1998 |
| Total | 349,274 | 365,338 | 100.0% | 4.6% | 100.0% | 1.5% |
| Under 15 | 66,345 | 68,954 | 19.0% | 3.9% | 21.3% | 0.1% |
| 15 - 44 | 175,957 | 175,538 | 50.4% | -0.2% | 46.6% | -2.7% |
| 45 - 64 | 59,150 | 68,140 | 16.9% | 15.2% | 19.4% | 11.2% |
| 65 & Over | 47,822 | 52,706 | 13.7% | 10.2% | 12.6% | 4.5% |
| Females 15 - 44 | 83,931 | 83,733 | 24.0% | -0.2% | 23.5% | -2.9% |
| Source: Claritas/National Planning Data Corporation. | | | | | | |

The fastest growing age group in the market area is the 45-64 age group, which is projected to grow 15.2 percent, compared to the overall market area growth of 4.6 percent. Projected growth of the 65+ age group in the market area is also more than twice as great as the growth for this age group in the market area (10.2 percent vs. 4.6 percent for the market area).

The 15-44 age group is projected to decrease by -0.2 percent by 1998, reflecting the aging of the "Baby Boomers". Similarly, the childbearing female age group (15-44) is also projected to decline by -0.2 percent in size.

31

CB          02136

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

Household Size and Income

   Household size in the market area is lower than household size for City of Chicago: 2.43 persons for the market area compared to 2.73 persons for the City.

   The distribution of income by income groups is comparable for the market area and the City. However, the mean income of the market area is higher: $31,947 for the market area compared to $26,301 for the City.

| Household Size and Income Distribution | | |
|---|---|---|
| | **Market Area** | **City of Chicago** |
| **Household Size** | 2.43 | 2.73 |
| **Household Income:** | | |
| 0 - $14,999 | 28.8% | 29.7% |
| $15,000 - $24,999 | 20.1% | 18.0% |
| $25,000 - $34,999 | 16.5% | 15.4% |
| $35,000 - $49,999 | 16.0% | 16.6% |
| $50,000 - $74,999 | 12.2% | 12.8% |
| $75,000 or more | 6.4% | 7.5% |
| **Total** | **100.0%** | **100.0%** |
| **Mean Income** | **$31,947** | **$26,301** |

Source: Chicago Department of Planning and Development, December, 1992.

32

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

Education

Educational attainment in the market area is higher than the City as a whole. Approximately 10 percent more of the area residents have an Associate degree, or higher, than do the residents of the City (32.1 percent vs. 22.7 percent).

| Educational Attainment (Persons 18+ Years) | | | | |
|---|---|---|---|---|
| | Market Area | | City of Chicago | |
| | Pct. | Cum. Pct. | Pct. | Cum. Pct. |
| Graduate or Professional Degree | 9.3% | 9.3% | 6.5% | 6.5% |
| Bachelors Degree | 17.5% | 26.8% | 11.6% | 18.1% |
| Associate Degree | 5.3% | 32.1% | 4.5% | 22.7% |
| Some College, No Degree | 20.2% | 52.3% | 18.9% | 41.5% |
| High School Diploma | 22.0% | 74.3% | 24.9% | 66.4% |
| High School, No Diploma | 13.7% | 88.0% | 19.8% | 86.2% |
| Elementary | 12.0% | 100.0% | 13.8% | 100.0% |
| **Total** | **100.0%** | | **100.0%** | |
| Source: Chicago City Department of Planning and Development, December, 1992. | | | | |

CB          02138

Northside Operating Company
Methodology for Forecasting Demand for Services

## Ethnic and Racial Composition

Based on the 1990 Census, the market area population has higher percentages than the City of Chicago for White (53.1 percent vs. 37.9 percent) and for Asian (19.4 percent vs. 3.5 percent). The African American percentage in the market area (14.2 percent) is only about one-third as large as for the Chicago (38.6 percent), and the Hispanic percentage in the market area (13.0 percent) is somewhat lower than the City (19.6 percent).

| 1990 Ethnic Distribution | | | | |
|---|---|---|---|---|
| | Market Area | | Chicago | |
| | Population | Pct. Dist | Population | Pct. Dist |
| White[a] | 180,067 | 53.1% | 1,056,048 | 37.9% |
| Hispanic Origin | 44,251 | 13.0% | 545,852 | 19.6% |
| Asian | 65,759 | 19.4% | 98,777 | 3.6% |
| African American | 48,277 | 14.2% | 1,074,471 | 38.6% |
| Other Race | 1,022 | .3% | 3,581 | 0.1% |
| Native American | (b) | 0.0% | 4,997 | 0.2% |
| Total | 339,376 | 100.0% | 2,783,726 | 100.0% |

[a] Excludes Hispanic Origin.
[b] Included in Other Race.
Source: U.S. Bureau of the Census.

34

CB        02139

Northside Operating Company
Methodology for Forecasting Demand for Services

## ECONOMIC DESCRIPTION OF THE MARKET AREA

Economic characteristics of the market area provide indicators about the Medical Center's external environment, which may influence future utilization and demand for its services.

According to the Consensus of Member Economists of the Chicagoland Chamber of Commerce, the recession in Chicago bottomed-out early in 1992, and a recovery is underway. Although the recovery "has been somewhat slower by historical standards", the Consensus foresees a 3.1 percent growth rate for 1993, coupled with stable inflation and interest rates. The major "positives" identified for Chicagoland recovery are:

- Small reliance on defense spending.

- Export benefits from NAFTA.

- More jobs in telecommunications.

- Stable financial institutions.

- Solid transportation system.

### Employment

Military employment, at 0.1 percent, plays a minor role in both the Medical Center's market area and Chicago. The 1990 unemployment rate in the market area, at 7.8 percent, compares favorably to the overall Chicago unemployment rate of 11.3 percent. With the ongoing recovery, these unemployment rates would be expected to continue to decrease.

Labor force participation is higher in the market area, at 53.2 percent, is more than 10 percent higher than the 43.0 percent participation for Chicago.

35

CB          02140

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

| 1990 Labor Force Status: Persons 16 Years and Older | | |
|---|---|---|
| | **Market Area** | **City of Chicago** |
| Total Labor Force | 100.0% | 100.0% |
| In Armed Services | 0.1% | 0.1% |
| Civilian: | 99.9% | 99.9% |
| Employed | 92.2% | 88.7% |
| Unemployed | 7.8% | 11.3% |
| In Labor Force | 53.2% | 43.0% |
| Source: Chicago Department of Planning and Development, December, 1992. | | |

Occupations

The market area has a higher percentage of persons employed in managerial and professional occupations, at 29.3 percent, to Chicago's 24.9 percent. There is also a higher percentage of persons in the Technical, Sales, and Administrative Support occupations (34.1 percent) than Chicago (33.0 percent). The percentage of persons in Service Occupations, Crafts and Repairs, and Operators and Laborers is lower in the market area than in Chicago.

| Occupation: Employed Persons 16 Years and Older | | |
|---|---|---|
| | **Market Area** | **Chicago** |
| Managerial and Professional | 29.3% | 24.9% |
| Technical, Sales, Admin. Support | 34.0% | 33.0% |
| Service Occupations | 12.9% | 15.1% |
| Farming, Forestry, Fishing | 0.6% | 0.5% |
| Prec. Product, Craft, Repair | 8.2% | 8.9% |
| Operators, Fabricators, Laborers | 15.0% | 17.6% |
| Total | 100.0% | 100.0% |
| Source: Chicago Department of Planning and Development, December, 1992. | | |

36

CB      02141

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

## Employment by Industry

The general composition of employment by industry is similar for the market area and the City of Chicago. Service Industries provide the greatest percentage of employment in the market area (39.0 percent) followed by Retail Trade (17.1 percent), and Manufacturing (17.1 percent).

| Employment by Industry: Employed Persons 16 Years and Older | | |
| --- | --- | --- |
| **Industry** | **Market Area** | **Chicago** |
| Agriculture, Forestry, and Fisheries | 0.5% | 0.4% |
| Mining | 0.0% | 0.1% |
| Construction | 3.7% | 3.8% |
| Manufacturing | 17.1% | 18.7% |
| Transportation | 4.3% | 6.2% |
| Communications and Other Public Utilities | 1.9% | 2.3% |
| Wholesale Trade | 4.4% | 4.5% |
| Retail Trade | 17.1% | 15.0% |
| Finance, Insurance, and Real Estate | 9.0% | 9.2% |
| Services | 39.0% | 34.8% |
| Public Administration | 3.0% | 5.0% |
| **Total** | **100.0%** | **100.0%** |
| Source: Chicago Department of Planning and Development. | | |

37

CB          02142

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

## AREA UTILIZATION

### Area Admissions

Total inpatient admissions from the market area increased by 1.1 percent between 1987 and 1991, going from 42,893 in 1987 to 43,367 in 1991. There was a major single-year decline in 1988. Since reported admissions rebounded in 1989, it is likely that the decline is a result of under-reporting compliance by hospitals in 1988, rather than a fundamental change in admission patterns.

| Admissions by Service for Area Residents: 1987-1991 | | | | | |
|---|---|---|---|---|---|
| | 1987 | 1988 | 1989 | 1990 | 1991 |
| Medical/Surgical | 25,007 | 23,400 | 24,537 | 25,397 | 25,283 |
| Critical Care | 5,276 | 4,937 | 5,177 | 5,358 | 5,334 |
| Subtotal | 30,283 | 28,337 | 29,714 | 30,755 | 30,617 |
| Pediatric | 3,474 | 3,251 | 3,409 | 3,529 | 3,513 |
| OB/GYN | 5,233 | 4,897 | 5,135 | 5,315 | 5,291 |
| Psychiatric | 1,458 | 1,365 | 1,431 | 1,481 | 1,474 |
| All Other | 2,445 | 2,288 | 2,399 | 2,483 | 2,472 |
| Total Admissions | 42,893 | 40,138 | 42,088 | 43,563 | 43,367 |

Source: Illinois Health Care Cost Containment Council and Metropolitan Chicago Healthcare Council.

Since the Illinois Health Commission Patient Origin Data Set only provides total data, 1992 data from for Illinois State Plan Distinct 1, North Chicago, was used to estimate the distribution by service. The data source for the distribution data is Utilization of Short-Term General and Specialty Hospitals in Metropolitan Chicago for the Year 1992, published by the Metropolitan Chicago Healthcare Council.

38

CB          02143

Northside Operating Company
Methodology for Forecasting Demand for Services

Admissions Per 1,000 Population

The use rate of admissions per 1,000 population in the market area declined during the 1987-1991 period. This decline reflects a national trend in health care in the United States. The rate of admissions per 1,000 nationwide declined -3.4 percent between 1987 and 1990, going from 131.4 in 1987 to 126.9 in 1990. (Source: California Association of Hospitals and Health Systems, 1991-1992, Hospital Fact Book.)

The slower decline in admissions per 1,000 for Medical/Surgical services reflects the slower growth of the 15+ years of age population group, who use the medical/surgical services.

| Area Population and Admissions Per 1,000 | | | | |
|---|---|---|---|---|
| Year | Population | | Admissions Per 1,000 | |
| | Total | 15+ Years | Total | Medical/Surgical[a] |
| 1987 | 329,349 | 269,468 | 130.5 | 112.6 |
| 1988 | 332,691 | 271,622 | 120.6 | 104.3 |
| 1989 | 336,034 | 273,776 | 125.2 | 108.5 |
| 1990 | 339,376 | 275,930 | 128.4 | 111.5 |
| 1991 | 342,719 | 278,084 | 126.5 | 110.1 |
| Pct. Change: 1987-1991 | 4.1% | 3.2% | -3.0% | -2.2% |

[a] Medical/Surgical admission rate base on 15+ age population, and includes Critical Care.

39

CB        02144

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

## Area Admissions by Payor Source

Payor mix distribution for the market area show the following trends:

- Commercial insurance accounts for the largest percentage (35.1 percent) of all payors, but has declined by 4.2 percent during the 1987-1991 period.

- The decline in commercial insurance is offset by the increase in the percentage of HMO's (4.4 percent), which reflects the national trend toward HMO membership and managed care.

- Medicaid has increased by 3.7 percent, while the Self Pay category has declined by 2.0 percent. This probably reflects increased coverage by Medicaid for persons who where previously uninsured.

| Market Area Distribution of Patients by Payor Source[a] | | | | | | |
|---|---|---|---|---|---|---|
| | 1987 | 1988 | 1989 | 1990 | 1991 | % Change 1987-1991 |
| Medicare | 34.5% | 33.2% | 33.9% | 33.3% | 34.0% | -0.5% |
| Medicaid | 10.1% | 11.1% | 11.7% | 12.7% | 13.8% | 3.7% |
| Commercial Insurance | 39.3% | 38.8% | 36.0% | 36.0% | 35.1% | -4.2% |
| HMO | 5.2% | 9.1% | 9.4% | 9.4% | 9.6% | 4.4% |
| Self Administrative Plan | 0.9% | 0.9% | 2.2% | 2.5% | 2.4% | 1.5% |
| Self Pay | 5.0% | 4.7% | 5.1% | 3.7% | 3.0% | -2.0% |
| Other | 5.0% | 2.2% | 1.7% | 2.4% | 2.1% | -2.9% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | |

(a) Market area distribution based on 10 hospitals with a total of 72 percent of the area market share.
Source: Illinois Health Care Cost Containment Council, Quarterly Reports.

CB      02145

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

Comparisons of market area and City of Chicago payor mix show the following:

- The market area has a larger percentage of Medicare than Chicago, reflecting a higher percentage of older persons.

- The percentage of both Medicaid and Self Pay are lower in the market area than Chicago.

- The percentage of commercial insurance is also substantially higher in the market area than for the Chicago.

| Comparison of Market Area and Chicago Payor Source Distribution | | | | |
|---|---|---|---|---|
| | 1991 Percent Distribution | | Percent Change 1987-1991 | |
| | Chicago | Market Area | Chicago | Market Area |
| Medicare | 25.2% | 34.0% | 2.0% | -0.5% |
| Medicaid | 31.5% | 13.8% | 4.7% | 3.7% |
| Commercial Insurance | 24.6% | 35.1% | -10.5% | -4.2% |
| HMO | 7.0% | 9.6% | 3.2% | 4.4% |
| Self Adm Plan | 2.0% | 2.4% | 0.9% | 1.5% |
| Self Pay | 6.5% | 3.0% | -0.9% | -2.0% |
| Other | 3.2% | 2.1% | 0.6% | -2.9% |
| **Total** | **100.0%** | **100.0%** | | |
| Source: Illinois Health Care Cost Containment Council, Quarterly Reports. | | | | |

41

CB        02146

**Northside Operating Company**
**Methodology for Forecasting Demand for Services**

## COMPETITIVE ANALYSIS

### Competitor Hospitals

Within the Medical Center's market area there are five other hospitals, as shown in the following table and the hospital location map. In addition, there are two hospitals in Evanston, Illinois, north of the market area, and two hospitals south of the market area which draw patients from the Medical Center's market area.

| Competitor Hospital Beds and Utilization: 1991 | | | | |
|---|---|---|---|---|
| | Hospital Beds[a] | Admissions | Average Census | Percent Occupancy |
| **Market Area Hospitals:** | | | | |
| Edgewater Medical Center | 165 | 5,405 | 116 | 70.3% |
| Louis A. Weiss Memorial Hospital | 232 | 8,406 | 175 | 75.4% |
| Methodist Hospital of Chicago | 146 | 3,187 | 71 | 48.6% |
| Ravenswood Hospital Med. Ctr. | 295 | 10,504 | 225 | 76.3% |
| Swedish Covenant Hospital | 252 | 9,248 | 190 | 75.4% |
| Thorek Hospital and Med. Ctr. | 170 | 4,596 | 86 | 50.6% |
| Area Hospital Total | 1,260 | 41,346 | 863 | 68.5% |
| **Other Chicago Hospitals:** | | | | |
| Illinois Masonic Medical Center | 365 | 16,111 | 273 | 74.8% |
| St. Joseph Hospital | 425 | 11,976 | 245 | 57.6% |
| **Evanston Hospitals:** | | | | |
| Evanston Hospital | 549 | 23,597 | 447 | 81.4% |
| St. Francis Hospital | 436 | 16,109 | 323 | 74.1% |

[a] Beds regularly set up and staffed for use.
Source: American Hospital Association, 1992 Guide Issue to the Health Care Field.

Note: These figures may vary from hospital records due to differences in data gathering techniques.

42

CB       02147



HOSPITAL LOCATION MAP

CB        02148

Northside Operating Company
Methodology for Forecasting Demand for Services

In terms of market share in the Medical Center's market area, the five principal competing hospitals are:

1. St. Francis Hospital (Evanston)

2. Swedish Covenant Hospital

3. Ravenswood Hospital Medical Center

4. Louis A. Weiss Memorial Hospital

5. Illinois Masonic Medical Center (Other Chicago area)

A table with a detailed list of services offered by the Medical Center and its principal competitors is shown below with the following categories:

- Inpatient Nursing Services
- Outpatient Services
- Diagnostic and Therapeutic Services
- Cardiac Services
- Rehabilitation Services
- Psychiatric Services
- Geriatric Services
- Health Promotion Services
- Aids-Related Services
- Perinatal/Gynecological Services
- Alcohol/Drug Abuse or Dependency Services
- Patient Support Services

The table shows that the Medical Center offers a competitive range of services overall. Its inpatient emphasis is on adult acute care (medical/surgical and critical care). The only two areas in which it is not at all active at present are perinatal (obstetric) and alcohol/drug abuse. The withdrawal from perinatal services was a deliberate choice for financial reasons in May, 1990; however, facilities exist to resume this service when it appears appropriate.

44

CB        02149

**SUMMARY OF SERVICES AVAILABLE IN THE AREA**

| Facility Code | Service | EDGEWATER MEDICAL CENTER | ST. FRANCIS HOSPITAL | SWEDISH COVENANT HOSPITAL | RAVENSWOOD HOSPITAL MEDICAL CENTER | LOUIS A. WEISS MEMORIAL HOSPITAL | ILLINOIS MASONIC MEDICAL CENTER |
|---|---|---|---|---|---|---|---|
| | Number of Beds -- Total Facility | 165 | 436 | 292 | 333 | 232 | 675 |
| | Number of Beds -- Hospital | 165 | 436 | 252 | 295 | 232 | 365 |
| **INPATIENT NURSING SERVICES** | | | | | | | |
| 8 | Burn Care Unit | | | | | | |
| 30 | Hemodialysis | ✓ | ✓ | | ✓ | ✓ | ✓ |
| 32 | Hospice | ✓ | ✓ | | ✓ | | ✓ |
| 33 | Medical/Surgical or Other Intensive Care Unit | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 70 | Organ/Tissue Transplant | | | | | ✓ | |
| 40 | Pediatric Acute Inpatient Services | | ✓ | ✓ | | | ✓ |
| 60 | Skilled Nursing or Other Long-Term Care Unit | | | | ✓ | ✓ | ✓ |
| **OUTPATIENT SERVICES** | | | | | | | |
| 14 | Emergency Department | ✓ | ✓ | ✓ | ✓ | | ✓ |
| 64 | Emergency Department Social Work Services | ✓ | | ✓ | ✓ | | ✓ |
| 31 | Home Health Services | ✓ | ✓ | ✓ | ✓ | | ✓ |
| 38 | Occupational Health Services | ✓ | ✓ | ✓ | ✓ | | |
| 39 | Organized Outpatient Services | ✓ | ✓ | ✓ | ✓ | | |
| 63 | Outpatient Social Work Services | ✓ | ✓ | ✓ | ✓ | | |
| 69 | Outpatient Surgery Services | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 65 | Sports Medicine Clinic/Services | | ✓ | ✓ | | | |
| 15 | Trauma Center (Certified) | | ✓ | ✓ | | | ✓ |
| **DIAGNOSTIC AND THERAPEUTIC SERVICES** | | | | | | | |
| 35 | Blood Bank | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 13 | Chronic Obstructive Pulmonary Disease Services | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 53 | CT Scanner | ✓ | ✓ | ✓ | | ✓ | ✓ |
| 54 | Diagnostic Radioisotope Facility | ✓ | ✓ | ✓ | ✓ | | ✓ |
| 16 | Extracorporeal Shock-Wave Lithotripter (ESWL) | | ✓ | ✓ | | | |
| 34 | Histopathology Laboratory | ✓ | ✓ | ✓ | ✓ | | ✓ |
| 55 | Magnetic Resonance Imaging (MRI) | | | | | | ✓ |
| 49 | Megavoltage Radiation Therapy | ✓ | ✓ | ✓ | | ✓ | ✓ |
| 71 | Orthopedic Surgery | ✓ | ✓ | ✓ | | ✓ | ✓ |
| 50 | Radioactive Implants | ✓ | ✓ | | | ✓ | ✓ |
| 61 | Single Photon Emission Computerized Tomography | | ✓ | ✓ | ✓ | | |
| 51 | Therapeutic Radioisotope Facility | ✓ | ✓ | | | ✓ | |
| 56 | Ultrasound | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 52 | X-ray Radiation Therapy | ✓ | ✓ | ✓ | | ✓ | ✓ |

45

CB     02150

**SUMMARY OF SERVICES AVAILABLE IN THE AREA**
(continued)

| Facility Code | | Edgewater Medical Center | St. Francis Hospital | Swedish Covenant Hospital | Ravenswood Hospital Medical Center | Louis A. Weiss Memorial Hospital | Illinois Masonic Medical Center |
|---|---|---|---|---|---|---|---|
| | Number of Beds -- Total Facility | 165 | 436 | 292 | 333 | 232 | 675 |
| | Number of Beds -- Hospital | 165 | 436 | 252 | 295 | 232 | 365 |
| **CARDIAC SERVICES** | | | | | | | |
| 12 | Angioplasty | ✓ | ✓ | | ✓ | ✓ | ✓ |
| 9 | Cardiac Catheterization Laboratory | ✓ | ✓ | ✓ | ✓ | | ✓ |
| 11 | Cardiac Intensive Care Unit | | ✓ | | ✓ | | ✓ |
| 79 | Cardiac Rehabilitation Program | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 80 | Non-Invasive Cardiac Assessment Services | ✓ | ✓ | ✓ | ✓ | | ✓ |
| 10 | Open Heart Surgery | ✓ | ✓ | | | | |
| **REHABILITATION SERVICES** | | | | | | | |
| 72 | Occupational Therapy Services | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 73 | Physical Therapy Services | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 74 | Recreational Therapy Services | | | ✓ | ✓ | | ✓ |
| 58 | Rehabilitation Outpatient Unit | ✓ | ✓ | | ✓ | | ✓ |
| 57 | Rehabilitation Inpatient Unit | | | | ✓ | | ✓ |
| 75 | Respiratory Therapy Services | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 76 | Speech Therapy Services | ✓ | | | ✓ | | ✓ |
| **PSYCHIATRIC SERVICES** | | | | | | | |
| 47 | Psychiatric Outpatient Services | | ✓ | ✓ | ✓ | | ✓ |
| 45 | Psychiatric Geriatric Services | | ✓ | ✓ | ✓ | | |
| 42 | Psychiatric Consultation/Liaison Services | ✓ | ✓ | ✓ | ✓ | | ✓ |
| 46 | Psychiatric Inpatient Unit | | ✓ | ✓ | ✓ | | ✓ |
| 43 | Psychiatric Education Services | | ✓ | | ✓ | | ✓ |
| 48 | Psychiatric Partial Hospitalization Program | | ✓ | | | | ✓ |
| 41 | Psychiatric Child/Adolescent Services | | | | ✓ | | ✓ |
| 44 | Psychiatric Emergency Services | ✓ | ✓ | ✓ | ✓ | | ✓ |
| **GERIATRIC SERVICES** | | | | | | | |
| 19 | Adult Day Care Program | | | | | | ✓ |
| 20 | Alzheimer's Diagnostic/Assessment Services | | | | ✓ | ✓ | |
| 6 | Arthritis Treatment Center | | | ✓ | | ✓ | |
| 21 | Comprehensive Geriatric Assessment | | | | | | |
| 22 | Emergency Response (Geriatric) | | | ✓ | | | |
| 24 | Geriatric Clinics | ✓ | | | | | ✓ |

46

| | SUMMARY OF SERVICES AVAILABLE IN THE AREA (continued) | EDGEWATER MEDICAL CENTER | ST. FRANCIS HOSPITAL | SWEDISH COVENANT HOSPITAL | RAVENSWOOD HOSPITAL MEDICAL CENTER | LOUIS A. WEISS MEMORIAL HOSPITAL | ILLINOIS MASONIC MEDICAL CENTER |
|---|---|---|---|---|---|---|---|
| Facility Code | Number of Beds -- Total Facility | 165 | 436 | 292 | 333 | 232 | 675 |
| | Number of Beds -- Hospital | 165 | 436 | 252 | 295 | 232 | 365 |
| | **GERIATRIC SERVICES (continued)** | | | | | | |
| 23 | Geriatric Acute Care Unit | | | | | | |
| 25 | Respite Care | | | | | | |
| 26 | Senior Membership Program | ✓ | | | ✓ | ✓ | |
| | **HEALTH PROMOTION SERVICES** | | | | | | |
| 28 | Community Health Promotion | ✓ | ✓ | ✓ | ✓ | | ✓ |
| 17 | Fitness Center | | | ✓ | | | |
| 29 | Worksite Health Promotion | ✓ | ✓ | ✓ | ✓ | | |
| | **AIDS-RELATED SERVICES** | | | | | | |
| 1 | General Inpatient Care for AIDS/ARC | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2 | AIDS/ARC Unit | | | | | ✓ | ✓ |
| 3 | Specialized Outpatient Program for AIDS/ARC | | | | | | ✓ |
| | **PERINATAL/GYNECOLOGICAL SERVICES** | | | | | | |
| 7 | Birthing Room/LDRP Room | | ✓ | ✓ | ✓ | | ✓ |
| 18 | Genetic Counseling/Screening Services | | | | ✓ | | ✓ |
| 36 | Neonatal Intensive Care Unit | | | | | | |
| 37 | Obstetrics Unit | | ✓ | ✓ | ✓ | | ✓ |
| 59 | Reproductive Health Services | ✓ | | ✓ | | | ✓ |
| 77 | Women's Health Center/Services | | ✓ | | | | ✓ |
| | **ALCOHOL/DRUG ABUSE OR DEPENDENCY SERVICES** | | | | | | |
| 5 | Alcohol/Drug Abuse or Dependency Outpt. Unit | | ✓ | | | | ✓ |
| 4 | Alcohol/Drug Abuse or Dependency Inpt. Unit | | | | | ✓ | |
| | **PATIENT SUPPORT SERVICES** | | | | | | |
| 78 | Health Sciences Library | ✓ | | ✓ | ✓ | | |
| 66 | Hospital Auxiliary | ✓ | ✓ | ✓ | ✓ | | |
| 62 | Organized Social Work Services | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 67 | Patient Representative Services | ✓ | | ✓ | ✓ | | |
| 27 | Patient Education | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 68 | Volunteer Services Department | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

Source: American Hospital Association Guide to the Health Care Field, 1992.

47

CB          02152